B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Electracash, Inc** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**33-0859523** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2501 Cherry Ave.**<br>**Suite 360**<br>**Signal Hill, CA**        ZIP Code **90755** | Street Address of Joint Debtor (No. and Street, City, and State):        ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):        ZIP Code | Mailing Address of Joint Debtor (if different from street address):        ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

### Filing Fee (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Electracash, Inc** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)     Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Electracash, Inc** |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

**X /s/ Douglas M. Neistat** _____
Signature of Attorney for Debtor(s)

**Douglas M. Neistat 55961**
Printed Name of Attorney for Debtor(s)

**Greenberg & Bass**
Firm Name

**16000 Ventura Boulevard
Suite 1000
Encino, CA 91436**

Address

**818-382-6200  Fax: 818-986-6534**
Telephone Number

**October 27, 2010          55961**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X /s/ D. Lee Falls** _____
Signature of Authorized Individual

**D. Lee Falls**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**October 27, 2010**
Date

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Electracash, Inc**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| B.E.G. Inc.<br>1160 Town Center Drive, Suite #390<br>Las Vegas, NV 89144 | B.E.G. Inc.<br>1160 Town Center Drive, Suite #390<br>Las Vegas, NV 89144<br>P:616-552-4980; F:616-552-9920 | ACH Merchant Account Debt | | 117,360.97 |
| BangBros.com  #1<br>10830 SW 113th Place<br>Miami, FL 33176 | BangBros.com  #1<br>10830 SW 113th Place<br>Miami, FL 33176<br>P:305-532-1785; F:305-532-1705 | ACH Merchant Account Debt | | 113,457.09 |
| Deluxe Pass LLC<br>1 Bethany Road<br>Suite #24<br>Hazlet, NJ 07730 | Deluxe Pass LLC<br>1 Bethany Road<br>Suite #24<br>Hazlet, NJ 07730<br>P:33160127212; F:33144490887 | ACH Merchant Account Debt | | 265,131.70 |
| ECWD, Inc.<br>1110 East Bay Dr.<br>Largo, FL 33770 | ECWD, Inc.<br>1110 East Bay Dr.<br>Largo, FL 33770<br>P:727-518-2101; F:727-518-2882 | ACH Merchant Account Debt | | 116,137.61 |
| EMServe, LLC<br>703 South State Street, Suite 4<br>Orem, UT 84058 | EMServe, LLC<br>703 South State Street, Suite 4<br>Orem, UT 84058<br>P:888-852-1911; F:801-224-2426 | ACH Merchant Account Debt | | 138,956.92 |
| Gorhatch Systems Corporation<br>#SJO3176 1601 NW 97th Ave<br>Unit 3-101<br>Miami, FL 33102 | Gorhatch Systems Corporation<br>#SJO3176 1601 NW 97th Ave<br>Unit 3-101<br>Miami, FL 33102<br>P:786-513-0699; F:786-513-0699 | ACH Merchant Account Debt | | 128,306.41 |
| In-Rel Management, Inc.<br>Clark Tower<br>5100 Poplar Ave Ste 2419<br>Memphis, TN 38137 | In-Rel Management, Inc.<br>Clark Tower<br>5100 Poplar Ave Ste 2419<br>Memphis, TN 38137 | ACH Merchant Account Debt | | 102,448.47 |
| L3 Payments LLC #2<br>860 Hampshire Road, Suite X<br>Westlake Village, CA 91361 | L3 Payments LLC #2<br>860 Hampshire Road, Suite X<br>Westlake Village, CA 91361<br>P:805-449-1191; F:805-449-1103 | ACH Merchant Account Debt | | 79,491.52 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Electracash, Inc**                                    Case No. _____
                                                            Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **L3 Solutions, LLC**<br>**860 Hampshire Road**<br>**Westlake Village, CA 91361** | **L3 Payments, LLC**<br>**860 Hampshire Road Suite X**<br>**Westlake Village, CA 91361**<br>P:805-449-1191; F:805-449-1103 | **ACH Merchant**<br>**Account Debt** | | 106,249.39 |
| **LaTouraine Inc.**<br>**625 Broadway Suite 700**<br>**San Diego, CA 92101** | **LaTouraine Inc.**<br>**625 Broadway Suite 700**<br>**San Diego, CA 92101**<br>P:619-237-5014; F:619-239-1983 | **ACH Merchant**<br>**Account Debt** | | 92,525.13 |
| **Maze Investments Ltd. #1**<br>**26 Briandale Delves**<br>**Consett**<br>**UNITED KINGDOM** | **Maze Investments Ltd. #1**<br>**26 Briandale Delves**<br>**Consett**<br>**UNITED KINGDOM** | **ACH Merchant**<br>**Account Debt** | | 186,572.04 |
| **Mystique Ent. dba psbill.com**<br>**24 College Lane**<br>**Suite 2B International House**<br>**Bell Lane**<br>**GIBRALTAR** | **Mystique Ent. dba psbill.com**<br>**24 College Lane**<br>**Suite 2B International House**<br>**GI**<br>P: 206-347-9544 c315 | **ACH Merchant**<br>**Account Debt** | | 133,652.91 |
| **Paul Kahn**<br>**972 Fairway View Ct**<br>**Incline Village, NV 89451** | **Paul Kahn**<br>**972 Fairway View Ct**<br>**Incline Village, NV 89451**<br>F:775-831-7376 | **ACH Merchant**<br>**Account Debt** | | 175,000.00 |
| **Paycom Billing Services DBA Epoch**<br>**4215 Glencoe Ave., First Floor**<br>**Marine Del Rey, CA 90292** | **Paycom Billing Services DBA Epoch**<br>**4215 Glencoe Ave., First Floor**<br>**Marine Del Rey, CA 90292**<br>P:310-827-5880; F:310-827-0398 | **ACH Merchant**<br>**Account Debt** | | 131,135.54 |
| **Paycom LLC DBA Epoch**<br>**2644 30th Street, Suite 200**<br>**Santa Monica, CA 90405** | **Paycom LLC DBA Epoch**<br>**2644 30th Street, Suite 200**<br>**Santa Monica, CA 90405**<br>P: 310-664-5700 | **ACH Merchant**<br>**Account Debt** | | 325,534.32 |
| **RK Netmedia Inc.**<br>**c/o Greenberg & Company PA**<br>**705 Washington Avenue Suite 301**<br>**Miami Beach, FL 33139** | **RK Netmedia Inc.**<br>**c/o Greenberg & Company PA**<br>**705 Washington Avenue Suite 301**<br>**Miami Beach, FL 33139**<br>P:305-695-6720; F:305-695-6701 | **ACH Merchant**<br>**Account Debt** | | 476,431.16 |
| **RK Netmedia Inc.   #1**<br>**705 Washington Avenue 3rd Floor**<br>**Miami Beach, FL 33139** | **RK Netmedia Inc.   #1**<br>**705 Washington Avenue 3rd Floor**<br>**Miami Beach, FL 33139**<br>P:305-695-6720; F:305-695-6701 | **ACH Merchant**<br>**Account Debt** | | 447,327.43 |
| **Standard Pay**<br>**29 Harley Street**<br>**London, England W1 G 9QR**<br>**UNITED KINGDOM** | **Standard Pay**<br>**29 Harley Street**<br>**London, England W1 G 9QR**<br>**UNITED KINGDOM**<br>P70957410209; F:70957410209 | **ACH Merchant**<br>**Account Debt** | | 97,900.33 |
| **Taft Group, INC.**<br>**6 Polly Drummond Hill Road**<br>**Newark, DE 19711** | **Taft Group, INC.**<br>**6 Polly Drummond Hill Road**<br>**Newark, DE 19711**<br>P:954-858-5038; F:866-205-5121 | **ACH Merchant**<br>**Account Debt** | | 117,746.84 |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Electracash, Inc**                                      Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Willow Systems** <br> **3930 E Patrick Ln Ste 6** <br> **Las Vegas, NV 89120** | **Willow Systems** <br> **3930 E Patrick Ln Ste 6** <br> **Las Vegas, NV 89120** <br> **P:702-966-5166; F:702-949-6042** | **ACH Merchant** <br> **Account Debt** | | **1,522,277.13** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **October 27, 2010** _____    Signature    **/s/ D. Lee Falls** _____
                                                              **D. Lee Falls**
                                                              **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    **Electracash, Inc**

,

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Andy Alverez** | | **15.42%** | |
| **Barbara Harrington** | | **0.93%** | |
| **D. Lee Falls** | | **53.03%** | |
| **Doug Stevens (Deceased)** | | **1.25%** | |
| **Michael Hoffmeyer** | | **27.82%** | |
| **Norma Khatib** | | **1.56%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**October 27, 2010**_____    Signature __**/s/ D. Lee Falls**_____
**D. Lee Falls**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__**0**__ continuation sheets attached to List of Equity Security Holders

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **N/A**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **N/A**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  **Encino** , California.

Dated  **October 27, 2010**

**/s/ D. Lee Falls**

**D. Lee Falls**

*Debtor*

*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 1015-2.1**

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                              1998 USBC, Central District of California

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re<br><br>**Electracash, Inc**<br><br>Debtor. | Case No.:<br><br>**DISCLOSURE OF COMPENSATION<br>OF ATTORNEY FOR DEBTOR** |

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      For legal services, I have agreed to accept .................................................. $         **35,000.00**

      Prior to the filing of this statement I have received ................................. $         **35,000.00**

      Balance Due ............................................................................................. $         **0.00**

2.  $ **1,039.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]

**Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor - (1/88)**                    **1998 USBC, Central District of California**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following services

**Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **October 27, 2010** | **/s/ Douglas M. Neistat** |
| *Date* | **Douglas M. Neistat 55961** |
| | *Signature of Attorney* |
| | **Greenberg & Bass** |
| | *Name of Law Firm* |
| | **16000 Ventura Boulevard** |
| | **Suite 1000** |
| | **Encino, CA 91436** |
| | **818-382-6200  Fax: 818-986-6534** |

---

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Douglas M. Neistat**<br>**16000 Ventura Boulevard**<br>**Suite 1000**<br>**Encino, CA 91436**<br>**818-382-6200 Fax: 818-986-6534**<br>California State Bar Number: **55961**<br><br>*Attorney for Debtor* | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|
| In re:<br><br>    **Electracash, Inc** | CASE NO.:<br><br>ADV. NO.:<br><br>CHAPTER:    **11** |
| Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | |

## Corporate Ownership Statement Pursuant to
## FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **D. Lee Falls**                                           , the undersigned in the above-captioned case, hereby declare
                *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.        I have personal knowledge of the matters set forth in this Statement because:

☒ I am the president or other officer or an authorized agent of the debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☐ I am the attorney for the debtor corporation

2.a.    ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of
        the corporation's(s') equity interests:

        *[For additional names, attach an addendum to this form.]*

b.    ☒ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

_____            _____
Signature of Attorney or Declarant                    Date

**D. Lee Falls**
_____
Printed Name of Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2009                                                                                **F 1007-4**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                            Best Case Bankruptcy

## United States Bankruptcy Court
### Central District of California

In re **Electracash, Inc**

Debtor(s)

Case No.

Chapter **11**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **D. Lee Falls**, declare under penalty of perjury that I am the **Chief Executive Officer** of **Electracash, Inc**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 26th day of October, 2010 .

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation is authorized and directed to employ **Douglas M. Neistat** attorney and the law firm of **Greenberg & Bass** to represent the corporation in such bankruptcy case."

Date _____     Signed _____

**D. Lee Falls**

## Resolution of Board of Directors
### of
### Electracash, Inc

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **11** of Title 11 of the United States Code;

Be It Therefore Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **D. Lee Falls, Chief Executive Officer** of this Corporation is authorized and directed to employ **Douglas M. Neistat 55961**, attorney and the law firm of **Greenberg & Bass** to represent the corporation in such bankruptcy case.

Date _____     Signed _____
                                                     **D. Lee Falls**

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Douglas M. Neistat**<br>**Greenberg & Bass**<br>**16000 Ventura Boulevard**<br>**Suite 1000**<br>**Encino, CA 91436**<br>**818-382-6200 Fax: 818-986-6534**<br>**55961**<br><br>☐ *Attorney for;* | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>   **Electracash, Inc**<br><br>                                      Debtor(s). | CASE NO.:<br>CHAPTER: **11**<br>ADV. NO.: |

**ELECTRONIC FILING DECLARATION**
**(CORPORATION/PARTNERSHIP)**

☒   Petition, statement of affairs, schedules or lists             Date Filed: _____

☐   Amendments to the petition, statement of affairs, schedules or lists   Date Filed: _____

☐   Other: _____         Date Filed: _____

**PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY**

    I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____      _____
*Signature of Authorized Signatory of Filing Party*        Date

**D. Lee Falls**
_____
*Printed Name of Authorized Signatory of Filing Party*

**Chief Executive Officer**
_____
*Title of Authorized Signatory of Filing Party*

**PART II - DECLARATION OF ATTORNEY FOR FILING PARTY**

    I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____      _____
*Signature of Attorney for Filing Party*          Date

**Douglas M. Neistat 55961**
_____
*Printed Name of Attorney for Filing Party*

---

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name      **Douglas M. Neistat 55961**

Address   **16000 Ventura Boulevard Suite 1000 Encino, CA 91436**

Telephone **818-382-6200 Fax: 818-986-6534**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** <br> **CENTRAL DISTRICT OF CALIFORNIA** | |
| List all names including trade names used by Debtor(s) within last 8 years: <br> **Electracash, Inc** | Case No.: |
| | Chapter:      **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __**55**__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:  **October 27, 2010**                    **/s/ D. Lee Falls**
                                              **D. Lee Falls/Chief Executive Officer**
                                              Signer/Title

Date:  **October 27, 2010**                    **/s/ Douglas M. Neistat**
                                              Signature of Attorney
                                              **Douglas M. Neistat 55961**
                                              **Greenberg & Bass**
                                              **16000 Ventura Boulevard**
                                              **Suite 1000**
                                              **Encino, CA 91436**
                                              **818-382-6200   Fax: 818-986-6534**

Electracash, Inc
2501 Cherry Ave.
Suite 360
Signal Hill, CA 90755


Douglas M. Neistat
Greenberg & Bass
16000 Ventura Boulevard
Suite 1000
Encino, CA 91436


1337 Creations, Inc.
P.O. Box 5173
Everett, WA 98206


1494696 Ontario Inc.
P.O. Box 988
Station F
Toronto, Ontario M4Y2ND
CANADA


1st Interstate Bank Card
6636 Hornwood St.
Houston, TX 77074


2000 Charge
530 S Lake Ave #303
Pasadena, CA 91101


247 Commercial Marketing, Inc.
13428 Maxella Avenue, Suite 563
Marina Del Rey, CA 90292


247 Commercial Marketing, Inc. - DD
1601 Cloverfield Blvd. Ste. 1050
Santa Monica, CA 90404

411 Business Connection, Inc.
1040 Biscayne Blvd. Ste. 2104
Miami, FL 33132


4A, LLC
4801 Pepperbush Ln
Kalamazoo, MI 49004


575676 BC LTD
216-3456 Dunbar St.
Vancouver, BC V6S 2C2
CANADA


A Plus Resorts
107 Laguna Street
Santa Cruz, CA 95060


A&C Accounting and Tax Services
1875 Palou Ave. #C
San Francisco, CA 94124


A2ZCDS, Inc.
1618 Camerbur Dr.
Orlando, FL 32805


ACE Concepts
PO Box 6016
Oxnard, CA 93030


Ackroyal Enterprises Ltd.
6 Louki Akrita Street
Aglantzia
IE

Ackroyal Enterprises Ltd. #1
6 Louki Akrita Street
Aglantzia
IE


Ackroyal Enterprises Ltd. #2
6 Louki Akrita Street
Aglantzia
IE


Ackroyal Enterprises Ltd. #3
6 Louki Akrita Street
Aglantzia
IE


AcquireNIC
99 Atlantic Ave., #204
Toronto, Ontario M6K3J8
CANADA


ADCAM
81 The Avenue
London, England, NW67NS
UNITED KINGDOM


Adiuvi, LLC
2131 E. Broadway Rd. # 27
Tempe, AZ 85282


ADM Media, Inc DD
112 S. Tryon St. 18th Floor
Charlotte, NC 28284


Adult Bouncer
1 Delta Park Blvd., Unit 13
Brampton, ON L^T 5MB
CANADA

Advantage Financing, LLC
9775 So Maryland Pkwy
Suite F #300
Las Vegas, NV 89123


Advantage Management S
1908 Dolina Dr.
Virginia Beach, VA 23464


Advantage Multimedia Inc.
6478 Winchester Blvd. #725
Canal Winchester, OH 43110


Advent Marketing
655 Sherbrooke St. W. Suite #302
Montreal, QC H3B4A8
CANADA


AE26 Inc
18 E 39th St
Apt B
Savannah, GA 31401


Aeroweb, Inc.
2722 Eastlake Ave. East, Suite
Suite 200
Seattle, WA 98102


Aisleymore Corporation NV
Landhius Joonchi z/n Unit 837
Cucado
NETHERLANDS


Ajlouny & Tantoco, LLC
6421 Oberlin Way
San Jose, CA 95123

Alternative Biz Solutions
928 Hillcrest Drive
Greensburg, PA 15601


Angelnet Productions Inc.
144 Village Landing #221
Fairport, NY 14450


Anti Aging Research
Laboratories, Inc.
28642 Cedar Ridge Road
Trabuco Canyon, CA 92679


Ariel Technical Services Inc.
1401 N.Tustin Ave.
Suite 155
Santa Anna, CA 92705


ARZY LLC - DD
2298 15th Street
San Francisco, CA 94114


Assurance Home Inspection, LLC
3150 North Clark Drive
Wilson, WY 83014


Auto Solutions
165 Tribou Street
Brockton, MA 02301


Auto Warranty Group, Inc.
1040 Biscayne Ste. 2104
Miami, FL 33132

AVI
427 East 17th Street
Unit #172
Costa Mesa, CA 92627-3201


AVI - ADA
427 East 17th Street
Unit 172
Costa Mesa, CA 92627-3201


AVI - DCP
427 East 17th Street, Unit 172
Costa Mesa, CA 92627-3201


AVI - GVI
427 E. 17th St. #172
Costa Mesa, CA 92627


AVI - PLI
427 E. 17th Street Unit 172
Costa Mesa, CA 92627-3201


AWTelecom, Inc.
540 N. Lapeer Rd., Suite 233
Orion Twp, MI 48362


B.E.G. Inc.
1160 Town Center Drive, Suite #390
Las Vegas, NV 89144


Bad Boy Leathers
11701 Milton Park Lane
Redding, CA 96003

Baliflorio Investments Ltd. #1
Kimonos, 43A
Limassol, 03095
CYPRESS


BangBros.com
820 Arthur Godfrey Rd.
Miami Beach, FL 33140


BangBros.com   #1
10830 SW 113th Place
Miami, FL 33176


BangBros.com, Inc.
10830 SW 113th Place
Miami, FL 33131


Bank of America, Account Analysis
PO Box 61000
San Francisco, CA 94161


Beano Publishing, LLC
4455 SW 34th St., Apt. TT243
Apt. TT243
Gainesville, FL 32608


Belen Gonzalez Distributors (2)
H-1226 Paseo Doncella
Urb. Levittown
Toa Baja, PR 00949


Benealore Networks Limited
5239 Tendilla Avenue
Woodland Hills, CA 91364

Benton County Collector
316 Van Buren
Warsaw, MO 65355


Bestool Online, LLC
6757 Csccade Road SE #102
Grand Rapids, MI 49546


Beta Theta Pi Fraterni
1440 W. Erving Park Rd.
Chicago, IL 60613


Blackcrow, Inc.
1462 Pleasant View Rd.
Pottstown, PA 19464


Blessed Nutrition, Inc.
14117 Walden Sheffield Rd
Dover, FL 33527


Bloom Holding, Inc.
7205 Estero Blvd. Ste. 214
Ft. Myers Beach, FL 33931


BluMedia LLC.
12665 Kalamath Ct.
Westminster, CO 80234


BluMedia Online Inc.-DD
12665 Kalamath Court
Westminster, CO 80234

Body In Motion PC
4901 Main Street
Kansas City, MO 64112


BT Projects - Int`l Bi
20 Halland Tce Camphill
Brusbane, Queensland 04152
AUSTRALIA


C&A Onsite STORAGE, LLC
8675 Bluebonnet Blvd.
Baton Rouge, LA 70810


C/B Financial Services
1400 W. Waco Drive
Waco, TX 76701


C/B Pick Up Cash - Dan
1800 East Victory Dr., Ste. 5
Savannah, GA 31404


C/B Pick Up Cash Compa
619 N. Grand Avenue East
Springfield, IL 62702


Cache Enterprises, LLC
13706 Pebble Creek Lane
Midlothian, VA 23112


California Home Shopping
311 North Robertson Blvd. #342
Beverly Hills, CA 90211

California Home Shopping Club
7919 Stewart and Gray Unit 6
Downey, CA 90241


Camacoma LTD
35 Theklas Lysioti Street
Limassol, LM 30301
CYPRESS


Cashcoach.com LLC
4301 Burgess House Ln.
Richmond, VA 23236


Castle Communications,
40 York Road, Suite 500
Towson, MD 21204


Cates International
7119 E. Shea Blvd, Suite 109
Scottsdate, AZ 85254


CB Promotions Inc
6001-21 Argyle Forest Blvd., #361
Jacksonville, FL 32244


CCBill, LLC
1501 W. 17th St.
Tempe, AZ 85281


Cecil Distributors, Inc.
47-11 25th Ave
Astoria, NY 11103

Celebsnxs
7825 Country Chase AVenue
Lakeland, FL 33810


Central Dog Supply
14108 E. 223rd Street
Peculiar, MO 64078


Charge Me Later, Inc.
1 Harmon Plaza Suite 200
Secaucus, NJ 07094


Chem Mark of East Texa
PO Box 13205
Woodland, TX 77393


Chicago Call To Action
2135 W. Roscoe, 1N
Chicago, IL 60618


Chris Speichinger
1116 E Cotrell Street
Olathe, KS 66061


Citizens Health Group
7500 College Blvd.
Overland Park, KS 66210


CJ Webmaster Programs,
1579 Monroe Drive
Suite F #605
Atlanta, GA 30324

ClearCard Payment Solutions Inc.
300 W. Colorado Blvd
Pasadena, CA 91105


CM Productions, LLC
302 N. Goodman St., Suite 404
Rochester, NY 14607


CNV.com, Inc. DD
1350 E. Flamingo #792
Las Vegas, NV 89119


Coco Tan, Inc
7152 Caton Farm Road
Plainfield, IL 60544


Coffee News
1426 Range CT.
West Palm Beach, FL 33415


Comfy K-9 Creations
3373 Tori Lane
Longview, WA 98632


Common Belief Ministries
1027 W Sycamore
Sherman, TX 75092


Complete Music of Love
1666 East 7th St.
Loveland, CO 80537

Conglomerate Marketing
525 Canyon Drive
Glendale, CA 91206


Conspy & Co. Inc.
6448 Lubao Ave
Woodland Hills, CA 91367


consumer household exc
6363 South Pecos Rd #103
las vegas, nv 89123


Convergence, Inc.
10 Howard St.
Somerville, MA 02144


Cool Piranha USA Inc
#344 Ive Center, 7954 Transit Road
Williamsville, NY 14221


Cosmo Media Online, In
P.O. Box 13513 Armagh
Christchurch
NEW ZEALAND 08001


Crafts by Veronica
111 Montrose Street
Newark, NJ 07106


Creative Beginnings Childcare
Center, Inc.
245 Gorham Road
Scarborough, ME 04074

Creative Web Concepts
1120 Eastbay Dr
Largo, FL 33770


Creature Comforts, LLC-DD
22 Savoy Rd
Needham, MA 02492


Cred-Ex
1 Harmon Plaza
Suite 200
Secaucus, NJ 07094


CreditUs.com,inc.
9410 SW 136th St
Miami, FL 33176


CSB Entertainment Group
3 carleton place
morganville, nj 07751


Cubik Media, Inc.
575 7th street
San Francisco, CA 94103


Cyber Partners
Dokweg 27B
Ijmuiden 1976CA
NETHERLANDS


Cyber World Media
943 Lincoln Ave.
Napa, CA 94558

CyberPro, LLC
1392 Som Center Rd
Mayfield Hts, OH 44124


CyberQuest, Inc.
23559 Mariano St
Woodland Hills, CA 91367


D- Vision LLC
55 E. Long Lake Road #357
Troy, MI 48085


Data Alliance llc
333 W. Bradford Street
Nogales, AZ 85621


Data Link Media Inc.
555 Route 78 Suite 320
Swanton, Vermont 05488-0000


Dave Square Properties
1001 Vine Street
Liverpool, NY 13088


Daward Lee Falls
11030 Evergreen Way #A110
Everett, WA 98204


Dee Developments, Inc.
DBA Jason and Alex.
3647 Nassau Drive
San Diego, CA 92115

Delta Insurance Services
4699 Fossil Vista Drive #7304
Halton, TX 76137


Deluxe Pass LLC
1 Bethany Road
Suite #24
Hazlet, NJ 07730


Desert Watch Productions, Inc.
2989 W 14th Street
Yuma, AZ 85364


Digi-Q Inc
22745 Stevens Creek Blvd.
Cupertino, CA 95019


Dily Web Ltd. c/o Treppides & Co
Margarita House
15 Themistocles Dervis Street
Nicosia
CYPRESS


Divinite, Inc.
4532 West Kennedy Blvd.
Tampa, Fl 33609


DMI
10115 Jeffreys St #1171
Las Vegas, NV 89123


DONERIGHT LLC
5348 Vegas Dr. Suite #509
Las Vegas, NV 89108

DP Products
Flight Forum 3526
Eindhoven NB 5657 DW
NETHERLANDS


Dragon Tech, Inc.
3501 Silverside Road
Wilmington, DE 19810


DVD Barn, Inc.
8656 Tourmaline Blvd
Boynton Beach, FL 33472


E Media Group, Inc.
1516 E. Tropicana Ave. E.
Suite 238
Las Vegas, NV 89119


E-DigiCoins Inc.
8335 Winnetka Blvd. #214
Winnetta, CA 91306


E-MediaBuilders BV
Grubbenvorsterweg 25
Sevenum, LB 5975 RA,
NETHERLANDS


E-System Fund
495 1/2 W. Atlantic Street
Branson, MO 65616


East Side Operations, Inc.
4542 East Tropicana Ave. Ste 4542
Las Vegas, NV 89121

Eco Quest International - TVP #3
28310 Roadside Drive, Suite 220
Agoura Hills, CA 91301


Ecomm Logic LLC #1
6130 Elton Ave. #332
Las Vegas, NV 89107


Ecomm Logic LLC CK21
6130 W. Elton Ave. #332
Las Vegas, NV 89107


ECWD, Inc.
1110 East Bay Dr.
Largo, FL 33770


Eden Body Works, LLC
505 Maidstone Drive
Williamstown, NJ 08094


eLetters DD
110 East 1st St.
Big Piney, WY 83113


Emily Heintz
620 Glen Iris Drive #221
Atlanta, GA 30308


EMServe, LLC
703 South State Street, Suite 4
Orem, UT 84058

Epassporte.com
13428 Maxella Avenue, Suite 563
Marina Del Rey, CA 90292


Eragon International Limited DD
Britannia House 41
4th Floor Cator Road
Bandar Seri Begawan N, BS 8811
BRUNEI


ESS, Inc.
5500 Olympic Dr. NW, Suite E107
Gig Harbor, WA 98335


Ever Crypt Inc.
424 E Central Blvd. #150
Orlando, FL 32801


Everything English
710 Burwood Terrace
Los Angeles, CA 90042


F.U.All, Inc.
5516 Bolder HWy. #2F-109
Las Vegas, NV 89122


Fat Dog Media
12400 Ventura Blvd. #653
Studio City, CA 91604


Fibercore Services LTD
Treppides Tower Kafkasou 9
Aglantzia
Nicosia, 02021
CYPRESS

Fill Centers USA
281 S. Main Street Ste. B
Snowflake, AZ 85937

Financial Collection Agency
of Anchorage
629 L Street, #201
Anchorage, AK 99501

First Book
1319 F. Street. NW Suite 1000
Washington, DC 20004

First Fiduciary Business Trust
18950 US HWY 441
Mount Dora, FL 32757

Fit After 50 #1
9446 W. Colonial Drive
Winter Garden, FL 34761

Fit After Fifty #2
727 Harwood
Bedford, TX 76021

Fitness Our Weigh, Inc.
6518 4th Street N.
St. Petersburg, FL 33702

Florida Nursing Academy Inc.
5460 N State Rd 7  Suites 101
Ft Lauderdale, FL 33319

Forshay Enterprises #1
5500 Bolsa Ave.  #201
Huntington Beach, CA 92649


Franchise Tax Board
Attn: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952


Frank Varvaro
9649 160th Ave NE
Redmond, WA 98052


Free is My Favorite, LLC
3710 Carlsbad Blvd
Carlsbad, CA 92008


Free Medicine Foundation
P. O. Box 125
Doniphan, MO 63935


Freedomarketing
1291 Duncan Ave
Oshawa, Ontario
CANADA


Future Blue
23072 Lake Center Dr. Suite 100
Lake Forest, CA 92630


Gamma Entertainment, I
3300 Cote Vertu Suite 406
Montreal, QC  H4R2B7
CANADA

Genious, Inc.
#6, Galeria Edif Alfil 19 Avda Rica
Ricardo Sorian
MARBELLA MALAGA 29600
SPAIN


Getty Images
601 N 34th St
Seattle, WA 98103


Girls4Fun
P.O. Box 474
Ashdod, 77103
ISREAL


Global Exchange Billing -  DD
40 York Road Suite 500
Towson, MD 21204


Global Media, Inc.
3891 Stirling Rd, Suite 15
Suite 15
Ft Lauderdale, FL 33312


Globesphere Limited
Suite 206 Neptune House
Marina Bay
GIBRALTAR


GM Video
635 N. Twin Oaks Valley Rd., #15
San Marcos, CA 92069


Go Surf Inc.
888 E. Belvidere Road #218
Grayslake, IL 60030

Gorhatch Systems Corporation
#SJO3176 1601 NW 97th Ave
Unit 3-101
Miami, FL 33102


Grant Info. Systems
9005 Overlook Blvd.
Brentwood, TN 37027


H2A Media, Inc.
7911 Hidden Village Ave.
Las Vegas, NV 89131


Hans Herr Elementary School
1007 Village Road
Lampeter, PA 17537


Harmon-Thomas, Inc.
1050 A North Lake Havasu Avenue
Lake Havasu, AZ 86403


Headliner Entertainmen
168 Avenida Del Mar, Suite 143
Suite 143
San Clemente, CA 92672


Headsick Productions
21 Clover Hill Lane
Laguna Hills, CA 92653


Healthridge Fitness Center, LLC
17800 West 106th
Olathe, KS 66061

HFT Inc.
4008 Taylor Street #211
San Diego, CA 92110-2737


Home Comfort Warranty, Inc.
2711 Centerville Rd. Ste. 120 #6035
Wilmington, DE 19808


Homeland Security Services
7253 Via Leonardo
Lake Worth, FL 33467


Homeland Security Services
of NJ LLC
438 Highland Ave
Passaic, NJ 07055


Huga, Inc.
9748 Cozy Croft Ave
Chatsworth, CA 91311


Hundies Entertainment, Inc.
6742 Forest Hills Blvd.
#146
West Palm Beach, FL 33413


Hungerford Farms
20566 S. Maine Olsen
Colton, OR 97017


HVL Cyberweb Entertain
18370 Basswood Street
Fountain Valley, CA 92708

I-Bridge International, LLC
51 Cheshire Rd
Black Mountain, NC 28711-9300


ICHARGE Ltd
Beaufort House P.O. Box 438
P.O. Box 174
Road Town, Tortola BVI042
BRITISH VIRGIN ISLANDS


iClicks / 583659 B.C.
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA


iClicks / 583665 B.C.
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA


iClicks / 588679 B.C.
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA


iClicks / 597184 B.C.
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA


iClicks / 606173 B.C.
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA


iClicks / Pixel Vision
1188 West Georgia Street
Suite 1270
Vancouver, BC V6E4A2
CANADA

Ideamax cor
1343 N. Grand Ave., Suite 100
Covina, CA 91724


iLeadMedia
15550 Lightwave Dr.
3rd Floor
Clearwater, FL 33760


ILook, Ltd.
72 New Bond Street
London, England WISIRR
UNITED KINGDOM


IME Publishing, Inc.
917 Red Oak Creek Road
Ovilla, TX 75154


Impulse Communications
10061 Talbert Ave, Suite 226
Fountain Valley, CA 92708


In-Rel Management, Inc.
Clark Tower
5100 Poplar Ave Ste 2419
Memphis, TN 38137


Info Connections Inc.
4008 Taylor St., #214
San Diego, CA 92110


Infosearch Media, Inc.
6041 Bristol Parkway
1st Floor
Culver City, CA 90230

Intensecure Group Inc.
56 Hudson St. Suite 2
Northborough, MA 01532


Intermarketing Enterprises, LLC
708 3rd Ave. 6th flr
New York, NY 10017


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


International Payment
Systems Corporation
1903 60th Place  #3327
Bradenton, FL 34203


International Settlement Corp.
3980 Howard Hughed Parkway
Suite 550
Las Vegas, NV 89109


Internet Commerce Services, Inc.
233 Tecnology Way #9
Rocklin, CA 95765


Internet Media Productions
115 Albert St., #385
Broadbeach, Queensland 04218
AUSTRALIA


Internet Wholesalers Corp.
2710 Thomes Avenue
Cheyenne, WY 82001

Intuix, LLC
PO BOX 102
Santa Clara, CA 95050


IOGO, Inc.
408 N. Euclid Ave. Ste. 204
Saint Louis, MO 63108


Ipoke internet inc
43-34 smart st.
Flushing, NY 11355


ISP Saver/Accentra
2063 North Le Canto Highway
Le Canto, FL 34461


James Holderness LLC
1029 N. Calvert St. Suite 300
Baltimore, MD 21202


Jettis Services, LLC #1
350 Jim Moran Blvd. Suite 101
Deerfield Beach, FL 33442


Jettis Services, LLC #2
350 Jim Moran Blvd, Suite 101
Deerfield Beach, FL 33442


JOMI Int'l Inc.
DBA Kumon Learning Ctr.
7 Crestwood Ct.
Holmdel, NJ 07733

JosephCurto III
19223 N 36th St
phoenix, AZ 85050


Joshua Grund
4383 Princess Path
Liverpool, NY 13090


JUST FOR YOU COMMUNICA
26 Office Park Court, Suite 202
Columbia, SC 29223


Kegelmaster
4591 Bee Ridge Dr
Sarasota, FL 34233


Kingdom WWW Operations
5200 NW 43rd St., #102-193
Gainesville, FL 32606


Kiwi Kid LLC
2829 Bridgeway #103
Sausalito, CA 94965


Krome Ltd.
7 Acacia Drive
Weybridge, Surrey KTIS 3S4
UNITED KINGDOM


L3 Payments LLC #2
860 Hampshire Road, Suite X
Westlake Village, CA 91361

L3 Payments, LLC #1
860 Hampshire Road, Suite X
Westlake Village, CA 91361


L3 Solutions, LLC
860 Hampshire Road
Westlake Village, CA 91361


LaCosta Gourmet, Inc.
6209 Paseo Privado
Carlsbad, CA 92013


Lake Minnehaha Owners Association
5520 Old Porter Road
Portage, IN 46368


Lancaster Media Inc.
120 Franklin Avenue # 124
Scranton, PA 18503


Lancaster Theological Seminary
555 West James Street
Lancaster, PA 17603


LaTouraine Inc.
625 Broadway Suite 700
San Diego, CA 92101


Lawrence County Collector
#1 Courthouse Square
Mt. Vernon, MO 65712

Ledvil Investors Club, LLC #A
1269 SW Briarwood Dr.
Port ST Lucie, FL 34986


Legacy Processing Solutions DD
1560 South Renaissance Towne Dr.,
Suite 250
Bountiful, UT 84010


Level 21 Inc
611 10th Ave North
Sartell, MN 56379


Liberty Fitness Center
1802 S Pacific Coast Hwy
Redondo Beach, CA 90277


Lightning Marketing Group
Teddy`s Toys
380 Lafayette Road 11-218
Seabrook, NH 03874


Lily White Productions, LLC
40760 for field #578
Clinton Township, MI 48038


Linda Tran
2403 S Carolina St Rear
San Pedro, CA 90731


Lindley's Pool & Spa, LLC
743 Wolf Point Street
Henderson, NV 89009

Linens 4 You, Inc.
320 SW 134th Ave
Miami, FL 33184


Manic Productions
754 NW Fieldcrest Way Q213
Beaverton, OR 97006


Mansion Productions
Bjorklivegen 71
7670 Inderoy
NORWAY


Marketing Extensions, Inc.
99 Atlantic Ave., Suite 204
Toronto, ON M6k3J8
CANADA


Marquis Communications
5312 MacCorkle Avenue SW #244
South Charleston, WV 25309


Max World Entertainment
1333 Pleasantridge Drive
Altadena, CA 91001


Max World Entertainment Inc.
1333 Pleasantridge Drive
Altadena, CA 91001


Maze Investments Limited
26 Briandale Delves
Consett
UNITED KINGDOM

Maze Investments Ltd. #1
26 Briandale Delves
Consett
UNITED KINGDOM


Medi 4
1455 Tallevast Rd., Suite L9085
Sarasota, FL 34243


Medical Billers Network
244 Fifth Avenue #F-279
New York, NY 10001


Mercacia, Inc.
3120 Shadowleaf Ct.
Las Vegas, NV 89117


Merchant AutoPay Services Inc.  #1
1040 Biscayne Blvd. Ste. 2104
Miami, FL 33132


Merchant AutoPay Services Inc. #3
1040 Biscayne Blvd. Ste. 2104
Miami, FL 33132


Merchant Essentials
400 E. 65th Terrace
Kansas City, MO 64131


Merchant Essentials #2
400 E. 65th Terrace
Kansas City, MO 64131

Meridian Marketing Group
485 Mc Gill 3rd Floor
Montreal, Quebec
CANADA


MilitaryGuy.com, Inc.
178 S. Victory Blvd., #206
Burbank, CA 91502


Minnesota Teacher Association
1667 Snelling Ave N
St. Paul, MN 55108


Mobile Mini, Inc.
7420 Kyrene Road # 101
Tempe, AZ 85283


Moody Systems, Ltd.
4542 East Tropicana Avenue
Las Vegas, NV 89121


More Power Internet In
P.O. Box 501
Elmer, NJ 08318


Mountain Peak Financia
52 Eagleview Lane
Fort Thomas, KY 41075


Moveable Cubicle
6404 Falls of Neuse Road
Raleigh, NC 27615

Mrs. Jackie's  Tax Service
2015 W. 34th Street Suite I
Houston, TX 77018


MSL VOIP Inc.
18124 Wedge St. Suite 825
Reno, NV 89511


Murray Oil & Propane
84 General Turner Hill
Turner, ME 04282


MXI Corp
795 Trademark Dr.
Reno, NV 89521


MYEBIZNOW.NET INC.
5080 Annunciation Circle
STE 106-128
Ave Maria, FL 34142


MyQuickDoc, Inc.
3453 I H 35 North, suite 207B
San Antonio, TX 78219


Mystique Ent. dba psbill.com
24 College Lane
Suite 2B International House
Bell Lane
GIBRALTAR


Mystique Enterprises Ltd.
DBA psbill.com
Suite 2B International House
Bell Lane
GI

Mythic Investments, AVV
10120 S. Eastern Ave. Suit #200
Henderson, NV 89052


National Assoc. of Ger
2709 W. 13th Street
Joplin, MO 64801


National Small Business Alliance
180 N. Luring Dr. #300
Palm Springs, CA 92262


Neck & Back Pain Clinic
5309 Walzem Road
San Antonio, TX 78239


Neolix Consulting Corp
8209 N. Pine Island Rd., #160
Tamarac, FL 33321


NET227
5944 Coral Ridge Dr., #133
Coral Springs, FL 33076


NET227, Inc
12142 N.W. 75th Place
Parkland, FL 33076


Netmedia Inc.
285 Liberty Street NE
Salem, OR 97301

Netsolutions LLC
P.O. Box 109 (WP 666)
Lappeenranta, SF-53101 Finland


Network Telephone Services
21135 Erwin St
Woodland Hills, CA 91367


New Horizons Financial
3640-B Westgate Center Circle
Winston-Salem, NC 27103


New Innovations, LLC
223 Stiger Street
Hackettstown, NJ 07840


New Innovations, LLC  DD
223 Stiger Street
Hackettstown, NJ 07840


New Sensations, Inc.
21345 Lassen Street
Chatsworth, CA 91311


New World Solutions Lt
Suite 6, Galeria Edf. Alfil
19 Avda. Richardo Soriano
Marbella, Malaga 29600
SPAIN


New World Solutions Lt
Suite 99 Local 11
Chrisamar Puerto Banus
MARBELLA, MALAGA 29660
SPAIN

New World Solutions Ltd.
Suite 99 c/. Las Malvas, 54
Marbella, Malaga 29660
SPAIN


Niche Wealth Inc.
c/o CT Corp.
6100 Neil Rd., Suite 500
Reno, NV 89511


Nightingale Health Services, Inc.
2644 Canyon Road
Escondido, CA 92025


Nir Inc. DBA- Go my Wireless
Niri Inc. DBA- Go My Wireless
35 south white horse pike
STRATFORD, NJ 08084


NJC Future Media Ltd
73 Stonehall, Lydden
Dover, Kent CT157LA
UNITED KINGDOM


Nordson Limited
Praca da Republica 12 Suite 135
Portimao Faro, 8500-540
PORTUGAL


Northwest PC Mall, LLC
1704 S. 341st Place W-11 & 12
Federal Way, WA 98003


Oakley Park Investment
Calle Ramiro Campos Turmos
4-1-1 Edific
MARBELLA, MALAGA 29600
SPAIN

On Line Creations, Inc.
8070 La Jolla Shore Dr.
PMB 345
La Jolla, CA 92037


On-Site Storage Solutions
3637 Glendon AVenur Ste. 101
Los Angeles, CA 90034


Online Net-Entertainme
3525 Del Mar Heights Road
#449
San Diego, CA 92130


Online Singles, LLC
20 SW 27 Ave # 302
Pompano Beach, FL 33069


OnlineLSM Services LLC
16013 S Desert Foothills Pkwy #1146
Phoenix, AZ 85048


Opland Communications, Inc.
5820 Sanders St.
Pensacola, FL 32504


Optim Oncology
230 N. Midwest Blvd.
Midwest City, OK 73110


Oxideas.com
820 Arthur Godfrey Rd.
Miami Beach, FL 33140

Oxideas.com
820 Arthur Godfrey Rd.
Miami, FL 33140


Pacific Ridge Development, Inc.
40205 Balboa Dr.
Temecula, CA 92591


Paradise Island Inc.
Laurel House Laurel Bank
Tunbridge Wells, Kent TN4 0DG
UNITED KINGDOM


Pardo Financial
3170 North Federal Hwy. Ste. 106
Lighthouse Point, FL 33064-6726


Paul Kahn
972 Fairway View Ct
Incline Village, NV 89451


Paycom Billing Services DBA Epoch
4215 Glencoe Ave., First Floor
Marine Del Rey, CA 90292


Paycom LLC DBA Epoch
2644 30th Street, Suite 200
Santa Monica, CA 90405


PC Trauma, LLC
1890 Dixwell
Hamden, CT 06514

Peak PM LLC
2659 W Guadalupe Road # D-211
Mesa, AZ 85202


Peter Platz
7801 NW 37th St.
Miami, FL 33166


PHaze Media, Inc.
PO Box 990 Lower Factory Road
Lower Factory Road
St. John's
ANTIGUA


Piranha
14 Dedworth Road
Windsor, SL4 5AY
UNITED KINGDOM


Platinum One Payment Solutions, Inc.
3930 E. Patrick Lane #2
Las Vegas, NV 89120


PlatinumOne Benefits
P.O. Box 27740
Las Vegas, NV 89126


Plimus, Inc DD
3830 Valley Center
San Diego, CA 92130


Point Shop, Inc.
535C Hampton Pointe Blvd #230
Hillsborough, NC 27278

PowerNet
Aegean Free Zone
Is Merkezi II Ofis 133
Izmir, 35410
TURKEY


Preference consultants
7025 Clover
Cote St-Luc, QC H4W1E8
CANADA


Pride Studios, Inc
1521 Alton Rd., #525
Miami Beach, FL 33139


Pritsker Chiropratic Associates
3435 Camino Del Rio South
STE 108
San Diego, CA


Pro Marketing Group
2945 C. East Bay Rd.
Largo, FL 33771


Project Blue Design Gr
58 Fairway Drive
Manhasset, NY 11030


Proline Security
980 Broadway, Suite 632
Thornwood, NY 10594


QID Pharmacy
Drive 200
Plantation, FL 33324

Quentia Holdings PTY Ltd.
5 Cribb St.
Milton, Queensland 04064
AUSTRALIA


Rambeck Group
91 West Cedar Street
Cedarville, OH 45314


Raven Holdings Inc
202 North Curry Street, Suite
Carson City, NV 89703


RBK Insurance LLP
1701 W. Euless Blvd. #204
Evless, Tx 76040


Real Estate Training Center
of Colorado
3356 S Wadsworth Blvd. Suite S
Lakewood, CO 80227


Real World Media LLC
470 Nautilus St. Suite 400
La Jolla, CA 92037


Redslip, LLC
7575 Linda Vista Road, Apt 10
San Diego, CA 92111


Remington Multimedia
3909 Witmer Road # 420
Niagara Falls, NY 14305

Rhino LLC
294 Heywood House, Little Harbour
The Valley, Antiguilla
The Valley


Rhino, LLC
294 Heywood House Little Harbour
The Valley, Anguilla
BRITISH WEST INDIES


Rhino, LLC #2
294 Heywood House Little Harbour
The Valley, Anguilla
BRITISH WEST INDIES


Rhino, LLC #3
294 Heywood House Little Harbour
The Valley, Anguilla
BRITISH WEST INDIES


Rippednutrition.com
209 German Cross Road
Ithaca, NY 14850


RK Netmedia Inc.
c/o Greenberg & Company PA
705 Washington Avenue Suite 301
Miami Beach, FL 33139


RK Netmedia Inc.   #1
705 Washington Avenue 3rd Floor
Miami Beach, FL 33139


RK Netmedia Inc. DD
444 Brickell Ave., #1001
Miami, FL 33131

```
RWJ Scans - Products
800 North Rainbow Blvd.
Suite 208
Las Vegas, NV 89108


RWJ Scans, Inc.
800 N. Rainbow
Suite 208
Las Vegas, NV 89108


S3 Solutions, LLC
Wichita, KS


SafeData Mgt. Svcs. Inc.
dba Manufacture
2664 Hartnell Ave
Redding, CA 96001


Saphie Number One Limited
3rd Floor, Conway House,
7-9 Conway Street
St. Heller, Jersey JE26LZ
BRITISH ISLES


Saphie Number One Limited
3rd Floor, Conway House,
7-9 Conway Street
St. Heller, Jersey JE26LZ
BRITISH ISLES


SatPay Gateway Inc.
3888 Duke of York Blvd.
Mississauga Ontario
CANADA


Saving Call, LLC
624 S. Grand Ave, Suite 100
Los Angeles, CA 90017
```

Scores Cash
150 East 58th
New York, NY 11716


Sean J McHugh
238 Sheldon St
ElSegundo, CA 90245


Search Engine Marketing, LLC CK21
111 Coronado Lane Suite D
San Clemente, CA 92672


Secure Technology of New Jersey
Po Box 562073
Charlote, NC 28256


Send Hits Now, LLC
10 Crystal Court
Barnegat, NJ 08005


Shim Mekbeb
9301 Ryden Road #109
Grand Portage, MN 55605


Shoes That Fit
1420 N. Claremont Blvd. #107-B
Claremont, CA 91711


SLegend Technology
16 North Second St. #105
Alhambra, CA 91801

SMART ADVERTISING GROUP, INC
820 Arthur Godfrey Rd.
Miami Beach, FL 33140


Smart Media Technologies LLC
2500 E Hallandale Beach Blvd.
Hallandale, FL 33064


Southwest Services of Nevada
2550 Duneville #A
Las Vegas, NV 89146


Southwest Services of Nevada #1
DBA K n C
2550 Duneville #A
Las Vegas, NV 89146


Southwest Services of Nevada #2
DBA B n B
2550 Duneville #A
Las Vegas, NV 89146


SpeedVoice Communications LLC
4870 Sadler Rd. Suite 300
Glen Allen, VA 23060


Sports Camps International, Inc.
408A Brant Street
Durlington, Ontario L7R2G7
CANADA


Standard Pay
29 Harley Street
London, England W1 G 9QR
UNITED KINGDOM

Standard Services LLC
1784 W Northfield Blvd
Suite 334
Murfreesboro, TN 37129


Stat Pay, Inc.
PO BOX 3196
Baltimore, MD 21228


Storm Media Limited
4049 Bennett Mountain
Las Vegas, NV 89129


Subscriptioncs.com
370 Altair Way
Suite 367
Sunnyvale, CA 94086


Sun Yi`s Academy of Tae Kwan Do
812 W. Crawford
Salina, KS 67401


Sweet Entertainment Gr
PO Box 51583, 911 Park Royal South
West Vancouver, BC V7T2X9
CANADA


Swiss Time Group
109 East 17th Street
Cheyenne, WY 82001


Synergy Domains Inc.
5525 W. Boulevard #157
Vancouver, British Columbia V6M3W6
CANADA

Taft Group, INC.
6 Polly Drummond Hill Road
Newark, DE 19711


Taft Group, Inc. #1
6 Polly Drummond Hill Road
Newark, DE 19711


Target Systems Inc.
P.O. Box 70068
Staten Island, NY 10307


Tech227, Inc.
490 Jefferson Drive, #104
Deerfield Beach, FL 33442


Telliss
9093 Technology Drive, Suite 104
Fishers, IN 46038


The Disc Jockey Company
1124 Sunnyside Drive
Healdsburg, CA 95448


The Inca Group, Inc.
4713 Crossroads Park Drive
Suite 101
Liverpool, NY 13088


Thomson Enterprises
679 Green Ravine Dr
Ancaster, ON L9G 4C7
CANADA

Totally Wireless
P.O. Box 519
Oakland, MD 21550


TownsFinder
36 Arlington St
Lawrence, Ma 01841


Transcontinental
P.O. Box 69533
Los Angeles, CA 90069


Transport Workers AFL-CIO
3980 Howard Hughes Parkway
Suite 550
Las Vegas, NV 89109


Tri-State Wire Rope & Supply
2425 West Bridger Road
Salt Lake City, UT 84104


U.S. Benefits (6057349
1610 Sherbrook West, #5A
Montreal, Qubec H3H-1E1
CANADA


UBC Merchant Solutions
11915 Carmenita rd
Whittier, CA 90605


UBC Merchant Solutions Inc.
13502 Whittier Blvd. H304
Whittier, CA 90605

Ultimate Entertainment Group LLC
17620 - A Redland Road
Rockville, MD 20855


Unique Oils
240 Carmel Ave
Jackson, MS 39204


Universal Financial Express Services
711 N Lundale Dr., Suite 2E
Appleton, WI 54914


UpsideOut, Inc.
1333A North Avenue
Suite 315
New Rochelle, NY 10804


US Model, Inc.
PO Box 26203
Milwaukee, WI 53226


USA Secure
12471 Dillingham SQ Suite 116
Woodbrige, VA 22192


ValaHala, Inc.
P.O. Box 990, FD ICIC Bldg.,
Lower Factory Rd.
FD ICIC Bldg., St. John's
ANTIGUILLA


Virtua Web, Inc.
285 Liberty Street NE
Salem, OR 97301

Virtual Group Inc. DBA SALEXCLSVE
3208 E. Colonial Dr.
Suite 301
Orlando, FL 32803


Vision Quest Media Inc
51 Harbour Drive South
Ocean Ridge, FL 33435


Vitality, LLC
P.O. Box 17855
Portland, ME 04112


VMG BPO
C-2/286, 2C Cross Domlur II Stage
Bangalore, 560071
INDIA


Voice Media
2533 N. Carson Street, Suite 1091
#1091
Carson City, NV 89706


VS Media, Inc
26672 Agoura Rd
Calabasas, CA 91302


Waitley Ent., Inc.
411 Lake Hill
Byhalia, MS 38611


Wardecke Consulting
4660 Valley Street
Dayton, OH 45424

WCD Enterprises Inc.
1 Main St
Keyport, NJ 07735


Web Solution LTD
60 Acnu Avenue
Coatbridge, BIRMINGHAM, M123PX
UNITED KINGDOM


Web Solutions Services Ltd.
Tortola Main Road
Tortola
BRITISH VIRGIN ISLANDS


Web Traffic
3413 E. Frontage Rd.
Tampa, FL 33607


WebConexus Intermedia
C.P. Box 32148 St. Andre
Montreal, QC H2L 4Y5
CANADA


West Coast Jiu-Jitsu and Muay Thai
2945 Los Olivos # 101
Oxnard, CA 93036


Western Referral, Inc. DD
2164 San Diego Ave
San Diego, CA 92110


Wide Open Technologies
100 N. Tryon St., Ste B220-286
Charlette, NC 28284

Willow Systems
3930 E Patrick Ln Ste 6
Las Vegas, NV 89120


Wirecard Bank AG
Bretonischer Ring 4
Grasbrunn, 85630
GERMANY


Wizard Headquarters
10220 Icefield Court
Corona, CA 92883


WMM Holdings, LLC
5300 Old Pineville Road, Suite 162
Charlotte, NC 28217


WMM LLC
500 Archdale Drive
Charlotte, NC 28217


WWWeblink, Inc
51 MacDougal Street, Suite 430
New York, NY 10012


Xtreme Technology Innovations
3021-B Donavan LP SE
Olympia, WA 98501


Yacht City LLC
2852 20th Avenue North
St. Petersburg, FL 33713

Yacht City LLC
2852 20th ave North
St. Petersburg, FL 33713


Yanks Alternative Nation
P.O. Box 341
Kirkland, WA 98083


YWCA of Northcentral PA
815 West Fourth Street
Williamsport, PA 17701


Zalian Limited
283 Danforth Ave
Suite 446
Toronto Ontario, M4K 1N2
CANADA


Zuda Publishing Inc
326 San Marino Dr.
Miami, FL 33131